**Nick Alfred AGUILAR, Plaintiff–Appellant,**

v.

**State of TEXAS, Defendant–Appellee.**

**No. 14–20645**
**Summary Calendar.**

United States Court of Appeals,
Fifth Circuit.

Aug. 12, 2015.

Nick Alfred Aguilar, Houston, TX, pro se.

Seth Byron Dennis, Assistant Attorney General, Harold Joseph Liller, Jr., Assistant Attorney General, Office of the Attorney General, Austin, TX, for Defendant–Appellee.

**246**

Before BARKSDALE, CLEMENT, and ELROD, Circuit Judges.

PER CURIAM: *

Proceeding *pro se*, Nick Alfred Aguilar, Texas prisoner # 324831, on parole from an enhanced life sentence for possession of heroin, challenges the dismissal of his *pro se* civil-rights complaint against the State of Texas. In the complaint, he claimed his incarceration (of a heroin addict) violated the Eighth Amendment's prohibition against cruel and unusual punishment because the State acted with deliberate indifference. A dismissal for failure to state a claim is reviewed *de novo*. *E.g., Varela v. Gonzales*, 773 F.3d 704, 707 (5th Cir.2014).

Aguilar's contention, that the Attorney General of Texas lacked standing to file the motion to dismiss his complaint, fails because, under Texas law, the Texas Attorney General serves as the common legal representative of State agencies. *E.g., Sierra Club v. City of San Antonio*, 115 F.3d 311, 314 (5th Cir.1997).

Aguilar neither recognizes nor challenges the district court's conclusions that his complaint was barred by the Eleventh Amendment and *Heck v. Humphrey*, 512 U.S. 477, 114 S.Ct. 2364, 129 L.Ed.2d 383 (1994). Accordingly, he has abandoned any challenge to those conclusions. *E.g., Brinkmann v. Dall. Cnty. Deputy Sheriff Abner*, 813 F.2d 744, 748 (5th Cir.1987). Furthermore, Aguilar's reliance on *Robinson v. California*, 370 U.S. 660, 666–67, 82 S.Ct. 1417, 8 L.Ed.2d 758 (1962), is misplaced because he was not convicted under

Texas law based on his use of heroin, but because he possessed it.

AFFIRMED.

---

* Pursuant to 5th Cir. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5th Cir. R. 47.5.4.

